# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA
### ATLANTA DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | **Chapter 7** |
| **SILVERTON FINANCIAL SERVICES, INC.,** | ) | |
| | ) | **Case No. 09-74623-jem** |
| | ) | |
| Debtor. | ) | **Judge Massey** |
| | ) | |

## MOTION FOR AUTHORITY TO MAKE INTERIM DISTRIBUTIONS

Jeffrey K. Kerr, in his capacity as Chapter 7 Trustee (the "Trustee") for the Debtor Silverton Financial Services, Inc. (the "Debtor"), hereby files this Motion for Authority to Make Interim Distributions (the "Motion") seeking Court approval to make an interim distribution in the aggregate amount of $9,010,679.34 to holders of allowed unsecured claims against the Debtor. In support of the Motion, the Trustee shows the Court as follows:

### Background

1.      On June 5, 2009, the Debtor filed a voluntary petition for relief under Chapter 7 of the Bankruptcy Code.

2.      On June 8, 2009, the Trustee was appointed Chapter 7 Trustee for the Debtor.

3.      The Trustee has reviewed all filed proofs of claim in the case, and all appropriate objections to proofs of claim have been filed and ruled upon by the Court.

4.      The Trustee has filed all required tax returns.

5.      The Trustee has determined that there are sufficient funds in the Chapter 7 estate to make an interim distribution to the holders of allowed unsecured claims in the aggregate amount of $9,010,679.34, which interim distribution would represent a return of approximately

twelve percent (12%) on these claims at this time, after the Trustee pays all Court-approved administrative expenses and establishes an appropriate reserve for future administrative expenses.

### Recovery of Estate Property

6.    During the course of this bankruptcy case, the Trustee has recovered proceeds from the liquidation of estate property in the aggregate amount of $35,492,838.97, which consists of (i) funds in the Debtor's pre-petition bank account; (ii) the proceeds from the liquidation of the Debtor's sixty percent (60%) interest in Silverton Insurance Services; (iii) the termination of the Debtor's deferred compensation plan; (iv) the sale of Silverton Capital Corporation, a wholly-owned subsidiary of the Debtor; (v) the dissolution of Silverton Insurance Company, f/k/a TBB Insurance Co., a wholly-owned subsidiary of the Debtor; (vi) the proceeds from the Court-approved sales of certain personal property owned by the Debtor, including two airplanes, and the disposition of an airport hangar; (vii) refunds of federal and state tax; and (viii) interest earned.

7.    A summary of the estate property recovered by the Trustee, as of March 31, 2012, is attached to this Motion as Exhibit A (the "Estate Property Report").

8.    Since March 31, 2012, the Trustee has not recovered any additional estate property except for a nominal amount of interest that has accrued on existing estate funds.

### Remaining Estate Property to be Liquidated

9.    The only other assets of the Debtor's estate remaining to be liquidated are the claims the Trustee has asserted on behalf of the Debtor against Porter Keadle Moore, LLP ("Porter Keadle"), Salvatore A. Inserra ("Inserra"), and Tom Bryan ("Bryan"). Porter Keadle provided auditing and accounting services to the Debtor, and Inserra was the lead engagement

partner of Porter Keadle for the audit of the Debtor.  Bryan was the Chief Executive Officer of the Debtor.  This action was commenced on December 29, 2010 in the Superior Court of Fulton County, styled as <u>Silverton Financial Services, Inc., by and through its Chapter 7 Bankruptcy Trustee, Jeffrey K. Kerr v. Porter Keadle Moore, LLP, et al.</u>, Case No. 2010 CV 194891 (the "Auditor Litigation"). In the Complaint, the Debtor asserted claims against Bryan for breaching his duties as a corporate director and officer and against Porter Keadle and Inserra for professional negligence. The Debtor is seeking damages in excess of $57,000,000.

10.    As part of the Court-approved global settlement with the Federal Deposit Insurance Corporation, in its capacity as the receiver for Silverton Bank, N.A. (the "FDIC-Receiver"), the Trustee has dismissed the Debtor's claims against Bryan, but is continuing to pursue the claims against Porter Keadle and Inserra.

11.    The Auditor Litigation is still pending and is in its early stages.  No discovery has yet been conducted, and the parties presently are briefing motions to dismiss.

12.    Porter Keadle has insurance policies covering claims for professional negligence. Porter Keadle has a liability policy with New York Marine & General Insurance Company in the amount of $5,000,000, and an excess policy from Vallant Insurance Company in the amount of $5,000,000, for total coverage of $10,000,000. Each of these policies is a "wasting" policy. The Trustee also has asserted claims against these policies, and these claims are pending.

13.    The Trustee cannot predict when the Auditor Litigation will be resolved.

**<u>Disbursements by Trustee</u>**

14.    The Estate Property Report attached as <u>Exhibit A</u> itemizes all disbursements by the Trustee of estate property as of March 31, 2012.

15.     As reflected in the Estate Property Report, during the approximately three (3) years this case has been pending,  the Trustee, with Court approval, made the following general categories of disbursements:

**Disbursements (as of 3/31/2012)**

| Purpose | Amount |
|---|---|
| Court-Approved Payments for Fees and Costs of Trustee's Counsel and Special Accountants | $1,130,062.87 |
| Bank and Technology Service Fees | $     46,732.54 |
| Fees for Deferred Compensation Plan Services | $     10,607.65 |
| Payment to Optum Construction Group, LLC pursuant to Court-Approved Settlement | $     50,000.00 |
| Miscellaneous Estate Expenses | $     16,287.00 |
| Funds determined to be Silverton Insurance Company Property | $2,616,341.07 |
| **TOTAL** | $3,870,031.13 |

16.     Since March 31, 2012, the Trustee has made, or will soon make, the following additional disbursements from estate property:

**Disbursements (as of 10/08/12)**

| Purpose | Amount |
|---|---|
| Court-Approved Payments for Fees and Costs of Trustee's Counsel and Special Accountants | $375,005.43 |
| Bank and Technology Service Fees | $20,491.79 |
| Payment to FDIC-Receiver pursuant to Court-Approved Settlement | $20,941,730.56 |

2485198_4

| **Purpose** | **Amount** |
|---|---|
| Payments to Wilmington Trust and Wells Fargo pursuant to Consent Orders | $24,900.73 |
| Miscellaneous Estate Expenses | $0.00 |
| **TOTAL** | $21,362,128.51 |

17.     As reflected above, the most significant disbursement the Trustee has made since March 31, 2012, is the $20,941,730.56 disbursed to the FDIC-Receiver. By Order entered June 1, 2012 [Docket No. 366], the Court approved the settlement between the Trustee and the FDIC-Receiver. The FDIC-Receiver asserted claims against the Debtor's estate exceeding $294,000,000.00, including, without limitation, claims for all of the state and federal tax refunds received by the Debtor, for the Debtor's alleged failure to maintain the capital of Silverton Bank under Section 507(a)(9) of the Bankruptcy Code, for alleged preferences and fraudulent transfers, and for insurance proceeds. Pursuant to the Court-approved settlement, the Trustee agreed, in resolution of all of the FDIC-Receiver's claims against the Debtor's estate, to pay to the FDIC-Receiver ninety percent (90%) of the state and federal tax refunds received by the Debtor in connection with the consolidated tax returns filed by the Debtor on behalf of itself and its subsidiaries, including Silverton Bank, N.A., less $200,000.00 to be paid to the Trustee's counsel for their services in pursuing the Auditor Litigation. On June 19, 2012, the tax refunds held by the Trustee totaled $23,490,811.73, and on that date, the Trustee, in accordance with the settlement, disbursed $20,941,730.56 to the FDIC-Receiver.

18.     In addition, the Trustee  disbursed to Wilmington Trust Company, as trustee ("Wilmington Trust") and Wells Fargo Bank, N.A., as trustee ("Wells Fargo") the amounts of $13,000.00 and $11,900.73 in accordance with the Consent Orders and Final Judgments entered

by the Court on August 7, 2012 (the "Wilmington Trust/Wells Fargo Settlement"), in the adversary proceeding filed by the Trustee against Wilmington Trust and Wells Fargo, styled as Jeffrey K. Kerr, duly appointed Chapter 7 Trustee for Debtor Silverton Financial Services, Inc. v. Wilmington Trust Company, as trustee, and Wells Fargo Bank, N.A., as trustee, Adversary Proceeding No. 12-05271.

### Balance of Estate Funds

19.     As of October 8, 2012, taking into account the disbursements summarized above, the Trustee holds $10,260,679.33 in proceeds of estate property  in non-interest bearing accounts at the Bank of New York Mellon.

### Unpaid Administrative Expenses

20.     As reflected in the Estate Property Report, the Trustee has paid to date all of the fees and expenses owing to his attorneys and his accountants for services rendered in the amounts authorized by the Court.

21.     The Trustee has not received any compensation for his services, and his accounting firm, Jeffrey K. Kerr & Company, LLC, which the Court authorized to provide accounting services for the estate, also has not been compensated for its services.

22.     On July 17, 2012, Parker, Hudson, Rainer & Dobbs LLP ("PHR&D"), bankruptcy counsel for the Trustee, filed an application for Court approval of professional fees in the amount of $172,608.50 and costs in the amount of $2,396.93 for the period from December 1, 2011 to June 30, 2012. This application was approved by Order entered August 22, 2012 [Docket No. 385], and, on or about August 27, 2012, the Trustee disbursed funds to PHR&D in accordance with that Order.

23.    The Trustee and his professionals continue to provide services for the benefit of the bankruptcy estate for which, subject to Court approval, they are entitled to compensation and reimbursement of expenses from the funds in the bankruptcy estate.

24.    With respect to the ongoing Auditor Litigation, the Trustee has a Court-approved contingency fee arrangement with his counsel pursuant to which any fees and expenses incurred by his counsel shall be paid only from the proceeds recovered from this litigation, with the exception of the $200,000.00 paid to his counsel in accordance with the Court-approved global settlement with the FDIC-Receiver.

25.    The Trustee estimates that professional fees and expenses, including fees and expenses for legal and accounting services and compensation to the Trustee, will be incurred in amounts less than $1,000,000.00 until this bankruptcy case is closed.

26.    The Trustee does not believe that there are any other parties with administrative claims that may be asserted against the Debtor.

27.    The Trustee has not requested special charges from the Clerk, but will do that at the close of the case.

### Reserve for Unpaid Administrative Expenses

28.    The Trustee anticipates that this Chapter 7 case can be closed by September 30, 2013.

29.    In connection with seeking Court approval of the proposed interim distribution to holders of allowed unsecured claims, the Trustee seeks Court approval of a reserve of $1,250,000.00 in estate funds (the "Proposed Reserve"), given that the estate will continue to incur administrative expenses.

2485198_4

30.     The Trustee believes that the amount of the Proposed Reserve will be sufficient to pay any additional administrative expenses incurred and to protect the estate from unknown claims which may not be time barred and might be filed before the final distribution, and other unknown matters. See 11 U.S.C. § 726(a)(1).

**Allowed Unsecured Claims to Receive Interim Distribution**

31.     The last day for a non-governmental person or entity to file a proof of claim against the Debtor was November 3, 2009. Governmental entities were required to file proofs of claim by December 2, 2009.

32.     A total of one hundred twenty-six (126) proofs of claim were filed in the bankruptcy case, totaling approximately $395,500,000.00, including priority, secured and unsecured claims.

33.     As stated above, the Trustee has reviewed all filed proofs of claim and has objected to those proofs of claim as to which the Trustee determined that an objection was appropriate, and the Bankruptcy Court has issued final orders on these objections.

34.     Of the total number of proofs of claim filed, priority claims in the aggregate amount of $98,550.00 have been allowed. The Trustee seeks Court approval to pay these priority claims in full.

35.     As to unsecured claims, the aggregate amount of allowed claims is $72,088,438.68. On these allowed unsecured claims, the Trustee seeks Court approval to make an interim distribution in the aggregate amount of $9,010,679.34. This proposed interim distribution represents a return to the holders of these allowed unsecured claims of approximately twelve percent (12%).

36.     Attached as Exhibit B to this Motion is a chart reflecting a breakdown of the amount to be paid to each holder of an allowed unsecured claim if the proposed interim distribution is approved. The proposed amount of the interim distribution on each allowed claim has been adjusted to take into account the $50,000.00 previously disbursed to Optum Construction Group, Inc. ("Optum") in accordance with the Court-approved settlement between the Trustee and Optum. In addition, in accordance with Wilmington Trust/Wells Fargo Settlement, the allowed unsecured claims of Wilmington Trust and Wells Fargo are being subordinated to the allowed unsecured claim of Pinnacle National Bank ("Pinnacle"), so the proposed distributions to Wilmington Trust and Wells Fargo reflected on Exhibit B in the amounts of $1,287,594.87 and $3,177,621.86, respectively, will be paid to Pinnacle.

**WHEREFORE**, the Trustee prays that the Court grant this Motion and enter an Order :

A.     Authorizing the Trustee to establish the Proposed Reserve for the purpose of, among other things, paying the fees and expenses of the Trustee, his attorneys, and his accountants, in the amounts allowed and authorized to be paid by separate Orders of this Court; and

B.     Authorizing the Trustee to pay the allowed priority claims in the aggregate amount of $98,550.00;

C.     Authorizing the Trustee to make interim distributions to holders of allowed unsecured claims in the amounts reflected on Exhibit B; and

D.     Granting the Trustee such other and further relief as the Court deems just and appropriate.

[Signatures on the following page]

2485198_4

Respectfully submitted, this 11th  day of October, 2012.

**PARKER, HUDSON, RAINER & DOBBS LLP**
Counsel for Jeffrey K. Kerr, Chapter 7 Trustee
for Silverton Financial Services, Inc.

By:  _/s/ Eric W. Anderson_____
    Eric W. Anderson
    Georgia Bar No.  016810
    eanderson@phrd.com
    Jack C. Basham
    Georgia Bar No. 041029
    jbasham@phrd.com

1500 Marquis Two Tower
285 Peachtree Center Avenue NE
Atlanta, Georgia 30303
Telephone No.: (404) 523-5300
Telecopier No.: (404) 522-8409

# EXHIBIT A

**Estate Property Report**

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** | 09-74623 JEM |
| **Case Name:** | SILVERTON FINANCIAL SERVICES, INC. |
| **Period Ending:** | 03/31/12 |

| | |
|---|---|
| **Trustee:** (300510) | Jeffrey K. Kerr, Trustee |
| **Filed (f) or Converted (c):** | 06/05/09 (f) |
| **§341(a) Meeting Date:** | 07/08/09 |
| **Claims Bar Date:** | 11/03/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) **Ref. #** | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) abandon. DA=§554(c) abandon. | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1 — Falcon 10 and Falcon 20 Aircraft  Sold Falcon 20 per order entered 8/27/09 (Doc #93), and Falcon 10 per order entered 8/27/09 (Doc #94). | 1,500,000.00 | 1,500,000.00 | | 1,475,800.00 | FA |
| 2 — Sublease of Hangar 710 at Cobb County Airport | 0.00 | 300,000.00 | | 300,000.00 | FA |
| 3 — Money Market Account - ServisFirst Bank | 830,000.00 | 830,000.00 | | 850,276.79 | FA |
| 4 — Silverton Bank, NA | 100,000.00 | 36,000.00 | | 0.00 | 36,000.00 |
| 5 — Wachovia Bank | 1,200,400.62 | 1,200,400.62 | | 1,197,325.47 | FA |
| 6 — 20% Ownership Int - Capital Securities Investors | Unknown | 0.00 | DA | 0.00 | FA |
| 7 — Ownership Interest - Intercept Network, Inc. | Unknown | 0.00 | DA | 0.00 | FA |
| 8 — 16% Ownership Interest - Omni Builders Risk | Unknown | 0.00 | DA | 0.00 | FA |
| 9 — Silverton Bank, NA - wholly owned subsidiary | Unknown | 0.00 | DA | 0.00 | FA |
| 10 — Silverton Capital Corporation - wholly owned sub | 800,000.00 | 623,696.65 | | 639,296.65 | FA |
| 11 — Silverton Insurance Company fka TBB Insurance Co  Proceeds of dissolution of insurance company, final payment received Dec 28, 2010. | Unknown | 1,182,984.74 | | 1,210,337.94 | FA |
| 12 — 60% Ownership Interest - Silverton Ins. Services | Unknown | 500,000.00 | | 223,745.81 | FA |
| 13 — Trust Preferred Indentures | 1,920,000.00 | 0.00 | DA | 0.00 | FA |
| 14 — Promissory Note dated 1/10/08 from Greg Friedman | 400,000.00 | 400,000.00 | DA | 0.00 | FA |

Printed: 08/09/2012 11:51 AM     V.13.03

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

| | |
|---|---|
| **Case Number:** | 09-74623 JEM |
| **Case Name:** | SILVERTON FINANCIAL SERVICES, INC. |
| **Period Ending:** | 03/31/12 |

| | | |
|---|---|---|
| **Trustee:** | (300510) | Jeffrey K. Kerr, Trustee |
| **Filed (f) or Converted (c):** | 06/05/09 (f) | |
| **§341(a) Meeting Date:** | 07/08/09 | |
| **Claims Bar Date:** | 11/03/09 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon.<br>DA=§554(c) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 15 | Promissory Note dated 1/10/08 from John Patton | 96,000.00 | 96,000.00 | DA | 0.00 | FA |
| 16 | Promissory Note dated 1/10/08 from Jon Wright | 1,040,000.00 | 1,040,000.00 | DA | 0.00 | FA |
| 17 | Promissory Note dated 1/10/08 from Steve Bennett | 64,000.00 | 64,000.00 | DA | 0.00 | FA |
| 18 | Possible State Tax Refund | Unknown | 799,872.00 | | 799,872.00 | FA |
| 19 | 2005 Deferred Compensation Plan | 2,750,218.94 | 2,750,218.94 | | 3,463,875.78 | FA |
| 20 | Airplane Insurance Refund  (u) | Unknown | 13,583.00 | | 13,583.00 | FA |
| 21 | Other refunds  (u) | Unknown | 91.14 | | 91.14 | FA |
| 22 | Federal Tax Refund  (u) | Unknown | 386,252.65 | | 22,689,003.43 | FA |
| 23 | Potential D&O and other Claims  (u)<br>    Complaint filed against Tom Bryan and Porter Keadle<br>Moore in Dec. 2010 in Fulton County [GA] Superior Court. | Unknown | 57,000,000.00 | | 0.00 | 57,000,000.00 |
| 24 | Certificate of Deposit - ServicFirst Bank  (u)<br>    Funds were determined to be non-estate funds per<br>order entered 9/19/09 (Doc #108) | 1,500,000.00 | 0.00 | DA | 0.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 13,289.89 | Unknown |
| 25 | **Assets        Totals**  (Excluding unknown values) | **$12,200,619.56** | **$68,723,099.74** | | **$32,876,497.90** | **$57,036,000.00** |

**Major Activities Affecting Case Closing:**

The Trustee will continue to prosecute its pending lawsuit against Tom Bryan, a former officer and director of the Debtor, and Porter Keadle Moore, the Debtor's former

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 09-74623 JEM | Trustee: | (300510) | Jeffrey K. Kerr, Trustee |
|---|---|---|---|---|
| Case Name: | SILVERTON FINANCIAL SERVICES, INC. | Filed (f) or Converted (c): | 06/05/09 (f) | |
| | | §341(a) Meeting Date: | 07/08/09 | |
| Period Ending: | 03/31/12 | Claims Bar Date: | 11/03/09 | |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. DA=§554(c) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|

auditors (subject to effect of possible settlement described herein) (the "Fulton County Suit"). The Trustee has reached tentative agreement with the FDIC as receiver for Silverton Bank, to settle all claims of the FDIC against the estate and the pending lawsuit concerning the dispute between the Trustee and FDIC relating to ownership of income tax refunds already received by the Trustee in escrow (and some yet to be received), and which would result in the Trustee's dismissal of claims against Tom Bryan. The Trustee has sought Court approval of that settlement. If the settlement is approved, the Trustee intends to move expeditiously to seek approval of an interim distribution to creditors; should the settlement not be approved, however, the Trustee will continue to prosecute not only the Fulton County Suit, but also the pending US District Court suit against the FDIC as receiver. In addition, in preparation for eventual interim distribution, the Trustee intends to bring appropriate adversary proceedings against the indenture trustees for the outstanding trust preferred certificates in order to enforce the subordination provisions relating to those securities.

Initial Projected Date Of Final Report (TFR):  December 31, 2011          Current Projected Date Of Final Report (TFR):  September 30, 2013

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-74623 JEM |
| **Case Name:** | SILVERTON FINANCIAL SERVICES, INC. |
| **Taxpayer ID #:** | **-***1839 |
| **Period Ending:** | 03/31/12 |

| | |
|---|---|
| **Trustee:** | Jeffrey K. Kerr, Trustee (300510) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****62-65 - Money Market Account |
| **Blanket Bond:** | $200,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 07/09/09 | {1} | Warren Steinberg | Deposit on purchase of Falcon 20, converted to purchase of Falcon 10 (successful bidder) per order entered 8/27/09 (Doc #94) | 1129-000 | 250,000.00 | | 250,000.00 |
| 07/13/09 | {1} | Warren Steinberg | Deposit on purchase of Falcon 10 (successful bidder) per order entered 8/27/09 (Doc #94) | 1129-000 | 100,000.00 | | 350,000.00 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 10.40 | | 350,010.40 |
| 08/17/09 | {1} | Gregory McAdoo | Deposit on purchase of Falcon 20 per order entered 8/27/09 (Doc # 93) | 1129-000 | 250,000.00 | | 600,010.40 |
| 08/17/09 | | Bob Larson | Deposit on purchase of Falcon 10 | 1280-000 | 100,000.00 | | 700,010.40 |
| 08/18/09 | | Ogara Aviation LLC | Deposit on purchase of Falcon 20 | 1280-000 | 100,000.00 | | 800,010.40 |
| 08/20/09 | | Chris Eden | Deposit on purchase of Falcon 10 | 1280-000 | 100,000.00 | | 900,010.40 |
| 08/31/09 | | Gregory McAdoo | Balance due on sale of Falcon 20 per order entered 8/27/09 (Doc #93) | | 665,800.00 | | 1,565,810.40 |
| | {1} | | Balance due on sale of Falcon 20 per order entered 8/27/09 (Doc #93)  665,000.00 | 1129-000 | | | 1,565,810.40 |
| | {1} | | Reimbursed Title cost expenses incurred for the sale of Falcon 20  800.00 | 1129-000 | | | 1,565,810.40 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 26.33 | | 1,565,836.73 |
| 09/01/09 | | Warren Steinberg | Balance on purchase of Falcon 10 per order entered 8/27/09 (Doc #94) | | 210,000.00 | | 1,775,836.73 |
| | {1} | | Balance on sale of Falcon 10 per order  235,000.00 | 1129-000 | | | 1,775,836.73 |

| | | |
|---|---|---|
| **Subtotals :** | **$1,775,836.73** | **$0.00** |

{} Asset reference(s)

Printed: 08/09/2012 11:51 AM     V.13.03

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-74623 JEM |
| **Case Name:** | SILVERTON FINANCIAL SERVICES, INC. |
| **Taxpayer ID #:** | **-***1839 |
| **Period Ending:** | 03/31/12 |

| | |
|---|---|
| **Trustee:** | Jeffrey K. Kerr, Trustee (300510) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****62-65 - Money Market Account |
| **Blanket Bond:** | $200,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | entered 8/27/09 (Doc #94) | | | | |
| | {1} | | Break up fee on sale of      -25,000.00 Falcon 20 | 1129-000 | | | 1,775,836.73 |
| 09/02/09 | | To Account #********6266 | Transfer from DDA to MMA | 9999-000 | | 50,000.00 | 1,725,836.73 |
| 09/02/09 | | O'Gara Aviation | Refund of deposit on bid for purchase of Falcon 10 | 1280-000 | -100,000.00 | | 1,625,836.73 |
| 09/02/09 | | Lock Haven Aircraft Sales | Refund of deposit on bid for purchase of Falcon 10 | 1280-000 | -100,000.00 | | 1,525,836.73 |
| 09/02/09 | | Chris Eden | Refund of deposit on bid for purchase of Falcon 10 | 1280-000 | -100,000.00 | | 1,425,836.73 |
| 09/03/09 | 1001 | Jim Lawrence | 5 weeks of employment at $3,000/week per order entered 8/7/09 (Doc #79) | 2690-000 | | 15,000.00 | 1,410,836.73 |
| 09/10/09 | {21} | Payroll Tax Trust Account | Refund for over-payment of AL Jefferson County Taxes | 1290-000 | 91.14 | | 1,410,927.87 |
| 09/15/09 | {2} | Warren Steinberg | Rejection of lease fee, per order entered 10/16/09 (Doc #116). | 1129-000 | 250,000.00 | | 1,660,927.87 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 63.64 | | 1,660,991.51 |
| 10/06/09 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 11.29 | | 1,661,002.80 |
| 10/06/09 | | Wire out to BNYM account 9200*****6265 | Wire out to BNYM account 9200*****6265 | 9999-000 | -1,661,002.80 | | 0.00 |

| | | Subtotals : | $-1,710,836.73 | $65,000.00 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 08/09/2012 11:51 AM    V.13.03

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 09-74623 JEM | Trustee: | Jeffrey K. Kerr, Trustee (300510) |
|---|---|---|---|
| Case Name: | SILVERTON FINANCIAL SERVICES, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****62-65 - Money Market Account |
| Taxpayer ID #: | **-***1839 | Blanket Bond: | $200,000,000.00   (per case limit) |
| Period Ending: | 03/31/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **65,000.00** | **65,000.00** | **$0.00** |
| | | | Less: Bank Transfers | | -1,661,002.80 | 50,000.00 | |
| | | | **Subtotal** | | **1,726,002.80** | **15,000.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$1,726,002.80** | **$15,000.00** | |

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| Case Number: | 09-74623 JEM | Trustee: | Jeffrey K. Kerr, Trustee (300510) |
| Case Name: | SILVERTON FINANCIAL SERVICES, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****62-66 - Checking Account |
| Taxpayer ID #: | **-***1839 | Blanket Bond: | $200,000,000.00   (per case limit) |
| Period Ending: | 03/31/12 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/02/09 | | From Account #********6265 | Transfer from DDA to MMA | 9999-000 | 50,000.00 | | 50,000.00 |
| 10/06/09 | | Wire out to BNYM account 9200******6266 | Wire out to BNYM account 9200******6266 | 9999-000 | -50,000.00 | | 0.00 |

| | | | | ACCOUNT TOTALS | 0.00 | 0.00 | $0.00 |
| | | | | Less: Bank Transfers | 0.00 | 0.00 | |
| | | | | **Subtotal** | **0.00** | **0.00** | |
| | | | | Less: Payments to Debtors | | 0.00 | |
| | | | | **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 09-74623 JEM | Trustee: | Jeffrey K. Kerr, Trustee (300510) |
|---|---|---|---|
| Case Name: | SILVERTON FINANCIAL SERVICES, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****62-67 - Silverton Ins. Company |
| Taxpayer ID #: | **-***1839 | Blanket Bond: | $200,000,000.00  (per case limit) |
| Period Ending: | 03/31/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/25/09 | | SILVERTON BRIDGE BANK NA | Received from account # 1006152551. Funds received were determined to be Silverton Insurance Company property and transferred to a Silverton Insurance Company account on 10/1/09 - See Doc No. 108 | 1280-002 | 87,261.60 | | 87,261.60 |
| 09/25/09 | | SILVERTON BRIDGE BANK NA | Received from account # 1006150290. Funds received were determined to be Silverton Insurance Company property and transferred to a Silverton Insurance Company account on 10/1/09 - See Doc No. 108 | 1280-002 | 151,711.34 | | 238,972.94 |
| 09/25/09 | | SILVERTON BRIDGE BANK NA | Received from account # 061003415. Funds received were determined to be Silverton Insurance Company property and transferred to a Silverton Insurance Company account on 10/1/09 - See Doc No. 108 | 1280-002 | 2,377,368.13 | | 2,616,341.07 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 21.34 | | 2,616,362.41 |
| 10/01/09 | | Silverton Insurance Company | Funds received were determined to be Silverton Insurance Company property and transferred to a Silverton Insurance Company account on 10/1/09 (Doc #108) | 8500-002 | | 2,616,341.07 | 21.34 |
| 10/06/09 | | Wire out to BNYM account 9200******6267 | Wire out to BNYM account 9200******6267 | 9999-000 | -21.34 | | 0.00 |

| | Subtotals : | $2,616,341.07 | $2,616,341.07 |
|---|---|---|---|

{} Asset reference(s)

Printed: 08/09/2012 11:51 AM    V.13.03

**Form 2**

Page: 6

**Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** | 09-74623 JEM |
| **Case Name:** | SILVERTON FINANCIAL SERVICES, INC. |
| | |
| **Taxpayer ID #:** | **-***1839 |
| **Period Ending:** | 03/31/12 |

| | |
|---|---|
| **Trustee:** | Jeffrey K. Kerr, Trustee (300510) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****62-67 - Silverton Ins. Company |
| **Blanket Bond:** | $200,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 2,616,341.07 | 2,616,341.07 | $0.00 |
| | | | Less: Bank Transfers | | -21.34 | 0.00 | |
| | | | **Subtotal** | | 2,616,362.41 | 2,616,341.07 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$2,616,362.41** | **$2,616,341.07** | |

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| Case Number: | 09-74623 JEM | Trustee: | Jeffrey K. Kerr, Trustee (300510) |
| Case Name: | SILVERTON FINANCIAL SERVICES, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****62-68 - Silverton Insurance Co |
| Taxpayer ID #: | **-***1839 | Blanket Bond: | $200,000,000.00  (per case limit) |
| Period Ending: | 03/31/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Page: 8

| | |
|---|---|
| **Case Number:** | 09-74623 JEM |
| **Case Name:** | SILVERTON FINANCIAL SERVICES, INC. |
| **Taxpayer ID #:** | **-***1839 |
| **Period Ending:** | 03/31/12 |

| | |
|---|---|
| **Trustee:** | Jeffrey K. Kerr, Trustee (300510) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******62-19 - Checking Account |
| **Blanket Bond:** | $200,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/03/09 | | FUNDING ACCOUNT:<br>9200******6265 | Transfer funds to TIA account | 9999-000 | 1,774,672.32 | | 1,774,672.32 |
| 11/30/09 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 227.52 | | 1,774,899.84 |
| 12/31/09 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 271.38 | | 1,775,171.22 |
| 01/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 271.41 | | 1,775,442.63 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 245.17 | | 1,775,687.80 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 271.46 | | 1,775,959.26 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 262.76 | | 1,776,222.02 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 271.57 | | 1,776,493.59 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 262.83 | | 1,776,756.42 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 271.66 | | 1,777,028.08 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 271.69 | | 1,777,299.77 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 102.24 | | 1,777,402.01 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 105.64 | | 1,777,507.65 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 102.25 | | 1,777,609.90 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 105.68 | | 1,777,715.58 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 105.69 | | 1,777,821.27 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 95.46 | | 1,777,916.73 |
| 03/10/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 30.68 | | 1,777,947.41 |
| 03/14/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 13.64 | | 1,777,961.05 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 61.38 | | 1,778,022.43 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 102.29 | | 1,778,124.72 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 105.71 | | 1,778,230.43 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 14.12 | | 1,778,244.55 |

| | | | **Subtotals :** | | **$1,778,244.55** | **$0.00** | |

{} Asset reference(s)

Printed: 08/09/2012 11:51 AM    V.13.03

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-74623 JEM |
| **Case Name:** | SILVERTON FINANCIAL SERVICES, INC. |
| **Taxpayer ID #:** | **-***1839 |
| **Period Ending:** | 03/31/12 |

| | |
|---|---|
| **Trustee:** | Jeffrey K. Kerr, Trustee (300510) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******62-19 - Checking Account |
| **Blanket Bond:** | $200,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 15.10 | | 1,778,259.65 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 15.10 | | 1,778,274.75 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 14.61 | | 1,778,289.36 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 15.10 | | 1,778,304.46 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 14.61 | | 1,778,319.07 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 15.10 | | 1,778,334.17 |
| 01/17/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 7.79 | | 1,778,341.96 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 7.29 | | 1,778,349.25 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 3,522.68 | 1,774,826.57 |
| 03/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -3,522.68 | 1,778,349.25 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | 1,778,349.25 | 0.00 | **$1,778,349.25** |
| Less: Bank Transfers | 1,774,672.32 | 0.00 | |
| **Subtotal** | **3,676.93** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3,676.93** | **$0.00** | |

{} Asset reference(s)

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-74623 JEM |
| **Case Name:** | SILVERTON FINANCIAL SERVICES, INC. |
| **Taxpayer ID #:** | **-***1839 |
| **Period Ending:** | 03/31/12 |

| | |
|---|---|
| **Trustee:** | Jeffrey K. Kerr, Trustee (300510) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******62-20 - TIA ServisFirst Release |
| **Blanket Bond:** | $200,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/03/09 | | FUNDING ACCOUNT:<br>9200******6268 | Transfer funds to TIA account | 9999-000 | 500,000.00 | | 500,000.00 |
| 11/30/09 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 66.57 | | 500,066.57 |
| 12/31/09 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 76.46 | | 500,143.03 |
| 01/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 76.46 | | 500,219.49 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 69.08 | | 500,288.57 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 76.49 | | 500,365.06 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 74.03 | | 500,439.09 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 76.51 | | 500,515.60 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 74.06 | | 500,589.66 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 76.53 | | 500,666.19 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 76.54 | | 500,742.73 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 20.57 | | 500,763.30 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 21.26 | | 500,784.56 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 20.58 | | 500,805.14 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 21.25 | | 500,826.39 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 21.25 | | 500,847.64 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 19.20 | | 500,866.84 |
| 03/10/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 6.17 | | 500,873.01 |
| 03/14/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 2.74 | | 500,875.75 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 12.33 | | 500,888.08 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 20.57 | | 500,908.65 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 21.25 | | 500,929.90 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.96 | | 500,933.86 |

| | Subtotals : | $500,933.86 | $0.00 |
|---|---|---|---|

{} Asset reference(s)

Printed: 08/09/2012 11:51 AM      V.13.03

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-74623 JEM |
| **Case Name:** | SILVERTON FINANCIAL SERVICES, INC. |
| **Taxpayer ID #:** | **-***1839 |
| **Period Ending:** | 03/31/12 |

| | |
|---|---|
| **Trustee:** | Jeffrey K. Kerr, Trustee (300510) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******62-20 - TIA ServisFirst Release |
| **Blanket Bond:** | $200,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.23 | | 500,938.09 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.23 | | 500,942.32 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.10 | | 500,946.42 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.23 | | 500,950.65 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.10 | | 500,954.75 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.23 | | 500,958.98 |
| 01/17/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.18 | | 500,961.16 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.05 | | 500,963.21 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 992.34 | 499,970.87 |
| 03/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -992.34 | 500,963.21 |

|  | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 500,963.21 | 0.00 | **$500,963.21** |
| Less: Bank Transfers | | 500,000.00 | 0.00 | |
| **Subtotal** | | **963.21** | **0.00** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$963.21** | **$0.00** | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-74623 JEM | |
| **Case Name:** | SILVERTON FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***1839 | |
| **Period Ending:** | 03/31/12 | |

| | |
|---|---|
| **Trustee:** | Jeffrey K. Kerr, Trustee (300510) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******62-21 - TIA SIS Capital Dist |
| **Blanket Bond:** | $200,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/03/09 | | FUNDING ACCOUNT:<br>9200******6269 | Transfer funds to TIA account | 9999-000 | 247,917.34 | | 247,917.34 |
| 11/30/09 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 27.51 | | 247,944.85 |
| 12/31/09 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 31.58 | | 247,976.43 |
| 01/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 31.60 | | 248,008.03 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 28.54 | | 248,036.57 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 31.60 | | 248,068.17 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 30.58 | | 248,098.75 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 31.61 | | 248,130.36 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 30.60 | | 248,160.96 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 31.61 | | 248,192.57 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 31.62 | | 248,224.19 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 6.12 | | 248,230.31 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 6.32 | | 248,236.63 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 6.12 | | 248,242.75 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 6.32 | | 248,249.07 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 6.32 | | 248,255.39 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 5.71 | | 248,261.10 |
| 03/10/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.83 | | 248,262.93 |
| 03/14/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 0.81 | | 248,263.74 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.67 | | 248,267.41 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 6.12 | | 248,273.53 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.32 | | 248,279.85 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.96 | | 248,281.81 |

|  | **Subtotals :** | **$248,281.81** | **$0.00** |
|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| Case Number: | 09-74623 JEM | | Trustee: | Jeffrey K. Kerr, Trustee (300510) |
| Case Name: | SILVERTON FINANCIAL SERVICES, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******62-21 - TIA SIS Capital Dist |
| Taxpayer ID #: | **-***1839 | | Blanket Bond: | $200,000,000.00   (per case limit) |
| Period Ending: | 03/31/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.10 | | 248,283.91 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.10 | | 248,286.01 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.02 | | 248,288.03 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.10 | | 248,290.13 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.02 | | 248,292.15 |
| 12/27/11 | {11} | Martin & Zerfoss Inc. | SIS Final Liquidation | 1129-000 | 27,353.20 | | 275,645.35 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.13 | | 275,647.48 |
| 01/17/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.19 | | 275,648.67 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.14 | | 275,649.81 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 546.02 | 275,103.79 |
| 03/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -546.02 | 275,649.81 |

| | | | | |
|---|---|---|---|---|
| ACCOUNT TOTALS | | 275,649.81 | 0.00 | $275,649.81 |
| Less: Bank Transfers | | 247,917.34 | 0.00 | |
| Subtotal | | 27,732.47 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $27,732.47 | $0.00 | |

{} Asset reference(s)

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| Case Number: | 09-74623 JEM | | Trustee: | Jeffrey K. Kerr, Trustee (300510) |
| Case Name: | SILVERTON FINANCIAL SERVICES, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******62-22 - TIA Wachovia Funds |
| Taxpayer ID #: | **-***1839 | | Blanket Bond: | $200,000,000.00 (per case limit) |
| Period Ending: | 03/31/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/03/10 | | FUNDING ACCOUNT:<br>9200******6270 | Transfer funds to TIA account | 9999-000 | 1,197,518.36 | | 1,197,518.36 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 171.27 | | 1,197,689.63 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 177.20 | | 1,197,866.83 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 183.14 | | 1,198,049.97 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 177.26 | | 1,198,227.23 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 183.19 | | 1,198,410.42 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 183.22 | | 1,198,593.64 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 68.96 | | 1,198,662.60 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 71.26 | | 1,198,733.86 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 68.96 | | 1,198,802.82 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 71.27 | | 1,198,874.09 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 71.27 | | 1,198,945.36 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 64.38 | | 1,199,009.74 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 71.28 | | 1,199,081.02 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 68.98 | | 1,199,150.00 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 71.29 | | 1,199,221.29 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 9.52 | | 1,199,230.81 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 10.18 | | 1,199,240.99 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 10.18 | | 1,199,251.17 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 9.85 | | 1,199,261.02 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 10.18 | | 1,199,271.20 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 9.85 | | 1,199,281.05 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 10.18 | | 1,199,291.23 |

| | | | Subtotals : | | $1,199,291.23 | $0.00 | |

{} Asset reference(s)

Printed: 08/09/2012 11:51 AM    V.13.03

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-74623 JEM |
| **Case Name:** | SILVERTON FINANCIAL SERVICES, INC. |
| **Taxpayer ID #:** | **-***1839 |
| **Period Ending:** | 03/31/12 |

| | |
|---|---|
| **Trustee:** | Jeffrey K. Kerr, Trustee (300510) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******62-22 - TIA Wachovia Funds |
| **Blanket Bond:** | $200,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/17/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.25 | | 1,199,296.48 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.93 | | 1,199,301.41 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,375.66 | 1,196,925.75 |
| 03/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -2,375.66 | 1,199,301.41 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | 1,199,301.41 | 0.00 | **$1,199,301.41** |
| Less: Bank Transfers | 1,197,518.36 | 0.00 | |
| **Subtotal** | 1,783.05 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,783.05** | **$0.00** | |

{} Asset reference(s)

Page: 16

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 09-74623 JEM
**Case Name:** SILVERTON FINANCIAL SERVICES, INC.

**Taxpayer ID #:** \*\*-\*\*\*1839
**Period Ending:** 03/31/12

**Trustee:** Jeffrey K. Kerr, Trustee (300510)
**Bank Name:** The Bank of New York Mellon
**Account:** 9200-\*\*\*\*\*\*62-23 - TIA Tax Refund Escrow
**Blanket Bond:** $200,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/03/10 | | FUNDING ACCOUNT:<br>9200\*\*\*\*\*\*6271 | Transfer funds to TIA account | 9999-000 | 1,186,294.58 | | 1,186,294.58 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 169.66 | | 1,186,464.24 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 175.55 | | 1,186,639.79 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 181.42 | | 1,186,821.21 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 175.60 | | 1,186,996.81 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 181.47 | | 1,187,178.28 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 181.51 | | 1,187,359.79 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 68.31 | | 1,187,428.10 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 70.59 | | 1,187,498.69 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 68.32 | | 1,187,567.01 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 70.60 | | 1,187,637.61 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 70.60 | | 1,187,708.21 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 63.77 | | 1,187,771.98 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 70.61 | | 1,187,842.59 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 68.34 | | 1,187,910.93 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 70.62 | | 1,187,981.55 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 9.43 | | 1,187,990.98 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 10.09 | | 1,188,001.07 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 10.09 | | 1,188,011.16 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 9.76 | | 1,188,020.92 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 10.09 | | 1,188,031.01 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 9.76 | | 1,188,040.77 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 10.09 | | 1,188,050.86 |

| | | | **Subtotals :** | **$1,188,050.86** | **$0.00** |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 08/09/2012 11:51 AM    V.13.03

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-74623 JEM |
| **Case Name:** | SILVERTON FINANCIAL SERVICES, INC. |
| **Taxpayer ID #:** | **-***1839 |
| **Period Ending:** | 03/31/12 |

| | |
|---|---|
| **Trustee:** | Jeffrey K. Kerr, Trustee (300510) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******62-23 - TIA Tax Refund Escrow |
| **Blanket Bond:** | $200,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/17/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 5.20 | | 1,188,056.06 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.89 | | 1,188,060.95 |
| 02/23/12 | {22} | United States Treasury | Tax refunds for 2006 including interest of $29,096.90 | 1224-000 | 1,296,374.90 | | 2,484,435.85 |
| 02/23/12 | {22} | United States Treasury | Tax refunds for 2005 including interest of $132,526.54 | 1224-000 | 5,937,461.54 | | 8,421,897.39 |
| 02/23/12 | {22} | United States Treasury | Tax refunds for 2007 including interest of $251,475.90 | 1224-000 | 11,643,631.65 | | 20,065,529.04 |
| 02/23/12 | {22} | United States Treasury | Tax refunds for 2004 including interest of $76,453.69 | 1224-000 | 3,425,282.69 | | 23,490,811.73 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 23,490,811.73 | 0.00 | **$23,490,811.73** |
| Less: Bank Transfers | 1,186,294.58 | 0.00 | |
| **Subtotal** | 22,304,517.15 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$22,304,517.15** | **$0.00** | |

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-74623 JEM |
| **Case Name:** | SILVERTON FINANCIAL SERVICES, INC. |
| **Taxpayer ID #:** | **-***1839 |
| **Period Ending:** | 03/31/12 |

| | |
|---|---|
| **Trustee:** | Jeffrey K. Kerr, Trustee (300510) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******62-24 - Checking Account |
| **Blanket Bond:** | $200,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/10 | | FUNDING ACCOUNT:<br>9200******6272 | Transfer funds to TIA account | 9999-000 | 3,464,480.28 | | 3,464,480.28 |
| 07/07/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 17.05 | | 3,464,497.33 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 427.16 | | 3,464,924.49 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 529.73 | | 3,465,454.22 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 199.38 | | 3,465,653.60 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 206.04 | | 3,465,859.64 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 199.41 | | 3,466,059.05 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 206.06 | | 3,466,265.11 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 206.07 | | 3,466,471.18 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 186.13 | | 3,466,657.31 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 206.10 | | 3,466,863.41 |
| 04/04/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 19.94 | | 3,466,883.35 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 179.52 | | 3,467,062.87 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 206.12 | | 3,467,268.99 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 27.55 | | 3,467,296.54 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 29.45 | | 3,467,325.99 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 29.45 | | 3,467,355.44 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 28.50 | | 3,467,383.94 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 29.45 | | 3,467,413.39 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 28.50 | | 3,467,441.89 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 29.45 | | 3,467,471.34 |
| 01/17/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 15.20 | | 3,467,486.54 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 14.25 | | 3,467,500.79 |

| | | | Subtotals : | | $3,467,500.79 | $0.00 | |

{} Asset reference(s)

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-74623 JEM | |
| **Case Name:** | SILVERTON FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***1839 | |
| **Period Ending:** | 03/31/12 | |

| | |
|---|---|
| **Trustee:** | Jeffrey K. Kerr, Trustee (300510) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******62-24 - Checking Account |
| **Blanket Bond:** | $200,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,952.18 | 3,462,548.61 |
| 03/27/12 | | BMS Bank and Technology Service Fee | Bank and Technology Service Fee | 2600-000 | | 41,609.59 | 3,420,939.02 |
| 03/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -4,952.18 | 3,425,891.20 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,122.95 | 3,420,768.25 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 3,467,500.79 | 46,732.54 | **$3,420,768.25** |
| Less: Bank Transfers | 3,464,480.28 | 0.00 | |
| **Subtotal** | **3,020.51** | 46,732.54 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3,020.51** | **$46,732.54** | |

{} Asset reference(s)

Printed: 08/09/2012 11:51 AM    V.13.03

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| Case Number: | 09-74623 JEM | Trustee: | Jeffrey K. Kerr, Trustee (300510) |
| Case Name: | SILVERTON FINANCIAL SERVICES, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******62-25 - Paces Battle Group |
| Taxpayer ID #: | **-***1839 | Blanket Bond: | $200,000,000.00  (per case limit) |
| Period Ending: | 03/31/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/02/10 | | FUNDING ACCOUNT:<br>9200******6274 | Transfer funds to TIA account | 9999-000 | 414,333.56 | | 414,333.56 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 9.87 | | 414,343.43 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 10.55 | | 414,353.98 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 10.21 | | 414,364.19 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 10.55 | | 414,374.74 |
| 01/03/11 | | To Account #9200******6274 | Adjust Principal via TIA Rollover | 9999-000 | | 250,000.00 | 164,374.74 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 4.59 | | 164,379.33 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.78 | | 164,383.11 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 4.18 | | 164,387.29 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 4.05 | | 164,391.34 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.18 | | 164,395.52 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.30 | | 164,396.82 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.39 | | 164,398.21 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.39 | | 164,399.60 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.35 | | 164,400.95 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.39 | | 164,402.34 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.35 | | 164,403.69 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.39 | | 164,405.08 |
| 01/17/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.72 | | 164,405.80 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.67 | | 164,406.47 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 325.66 | 164,080.81 |
| 03/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -325.66 | 164,406.47 |

| | Subtotals : | $414,406.47 | $250,000.00 | |

{} Asset reference(s)

Printed: 08/09/2012 11:51 AM    V.13.03

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-74623 JEM |
| **Case Name:** | SILVERTON FINANCIAL SERVICES, INC. |
| **Taxpayer ID #:** | **-***1839 |
| **Period Ending:** | 03/31/12 |

| | |
|---|---|
| **Trustee:** | Jeffrey K. Kerr, Trustee (300510) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******62-25 - Paces Battle Group |
| **Blanket Bond:** | $200,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 414,406.47 | 250,000.00 | $164,406.47 |
| | | | Less: Bank Transfers | | 414,333.56 | 250,000.00 | |
| | | | **Subtotal** | | **72.91** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$72.91** | **$0.00** | |

{} Asset reference(s)

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-74623 JEM |
| **Case Name:** | SILVERTON FINANCIAL SERVICES, INC. |
| **Taxpayer ID #:** | **-***1839 |
| **Period Ending:** | 03/31/12 |

| | |
|---|---|
| **Trustee:** | Jeffrey K. Kerr, Trustee (300510) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******62-26 - Checking Account |
| **Blanket Bond:** | $200,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/02/10 | | FUNDING ACCOUNT:<br>9200******6265 | Transfer funds to TIA account | 9999-000 | 97,516.88 | | 97,516.88 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.32 | | 97,519.20 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.48 | | 97,521.68 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.40 | | 97,524.08 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.48 | | 97,526.56 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.48 | | 97,529.04 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.24 | | 97,531.28 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.48 | | 97,533.76 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.40 | | 97,536.16 |
| 05/03/11 | | From Account #9200******6267 | Adjust Principal via TIA Rollover | 9999-000 | 835,255.22 | | 932,791.38 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 37.21 | | 932,828.59 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 7.39 | | 932,835.98 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 7.91 | | 932,843.89 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 7.91 | | 932,851.80 |
| 09/08/11 | | To Account #9200******6266 | TRANSFER FROM MMA TO DDA | 9999-000 | | 75,994.05 | 856,857.75 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 7.18 | | 856,864.93 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 7.26 | | 856,872.19 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 7.03 | | 856,879.22 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 7.26 | | 856,886.48 |
| 01/09/12 | | To Account #9200******6266 | Transfer from MMA to DDA | 9999-000 | | 7,525.44 | 849,361.04 |
| 01/17/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.73 | | 849,364.77 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.49 | | 849,368.26 |
| 02/02/12 | | To Account #9200******6266 | Transfer from MMA to DDA | 9999-000 | | 57,378.19 | 791,990.07 |

| | | | | **Subtotals :** | **$932,887.75** | **$140,897.68** | |

{} Asset reference(s)

Printed: 08/09/2012 11:51 AM    V.13.03

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-74623 JEM | |
| **Case Name:** | SILVERTON FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***1839 | |
| **Period Ending:** | 03/31/12 | |

| | |
|---|---|
| **Trustee:** | Jeffrey K. Kerr, Trustee (300510) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******62-26 - Checking Account |
| **Blanket Bond:** | $200,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,580.58 | 790,409.49 |
| 03/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,580.58 | 791,990.07 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 932,887.75 | 140,897.68 | **$791,990.07** |
| Less: Bank Transfers | 932,772.10 | 140,897.68 | |
| **Subtotal** | **115.65** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$115.65** | **$0.00** | |

{} Asset reference(s)

Printed: 08/09/2012 11:51 AM    V.13.03

# Form 2

## Cash Receipts And Disbursements Record

Page: 24

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-74623 JEM | | | **Trustee:** | Jeffrey K. Kerr, Trustee (300510) | |
| **Case Name:** | SILVERTON FINANCIAL SERVICES, INC. | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | 9200-******62-65 - Checking Account | |
| **Taxpayer ID #:** | **-***1839 | | | **Blanket Bond:** | $200,000,000.00  (per case limit) | |
| **Period Ending:** | 03/31/12 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/06/09 | | Wire in from JPMorgan Chase Bank, N.A. account ********6265 | Wire in from JPMorgan Chase Bank, N.A. account ********6265 | 9999-000 | 1,661,002.80 | | 1,661,002.80 |
| 10/08/09 | {20} | Lance Toland & Associates | Airplane Insurance Refund | 1290-000 | 13,583.00 | | 1,674,585.80 |
| 10/28/09 | Int | The Bank of New York Mellon | Interest posting at  0.0750% | 1270-000 | 10.97 | | 1,674,596.77 |
| 10/29/09 | {2} | Warren Steinberg | Balance of rejection of lease fee, per order entered 10/16/09 (Doc #116). | 1129-000 | 50,000.00 | | 1,724,596.77 |
| 10/30/09 | Int | The Bank of New York Mellon | Interest posting at  0.0750% | 1270-000 | 75.55 | | 1,724,672.32 |
| 11/03/09 | | From Account #9200******6266 | Transfer to MMA | 9999-000 | 50,000.00 | | 1,774,672.32 |
| 11/03/09 | | ACCOUNT FUNDED: 9200******6219 | Transfer funds to TIA account | 9999-000 | | 1,774,672.32 | 0.00 |
| 11/30/09 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 13.84 | | 13.84 |
| 02/15/10 | {12} | Martin & Zerfoss, Inc. | Distribution to to Silverton Financial Services as the 60% member of Silverton Insurance Services as a part of the dissolution plan. | 1129-000 | 126,232.48 | | 126,246.32 |
| 02/22/10 | | To Account #9200******6266 | Transfer from MMA to DDA | 9999-000 | | 6,592.44 | 119,653.88 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 3.05 | | 119,656.93 |
| 03/25/10 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0000% | 1270-000 | 5.51 | | 119,662.44 |
| 03/25/10 | | To Account #9200******6266 | Transfer funds from MMA to DDA | 9999-000 | | 119,662.44 | 0.00 |
| 08/12/10 | {12} | Martin & Zerfoss, Inc. | Proceeds from canceled insurance policies. | 1129-000 | 97,513.33 | | 97,513.33 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 3.55 | | 97,516.88 |
| 09/02/10 | | ACCOUNT FUNDED: 9200******6226 | Transfer funds to TIA account | 9999-000 | | 97,516.88 | 0.00 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.08 | | 0.08 |
| 02/14/12 | | To Account #9200******6266 | Transfer funds to DDA | 9999-000 | | 0.08 | 0.00 |

**Subtotals :**  $1,998,444.16   $1,998,444.16

{} Asset reference(s)

Printed: 08/09/2012 11:51 AM   V.13.03

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| Case Number: | 09-74623 JEM | Trustee: | Jeffrey K. Kerr, Trustee (300510) |
| Case Name: | SILVERTON FINANCIAL SERVICES, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******62-65 - Checking Account |
| Taxpayer ID #: | **-***1839 | Blanket Bond: | $200,000,000.00  (per case limit) |
| Period Ending: | 03/31/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 1,998,444.16 | 1,998,444.16 | $0.00 |
| | | | Less: Bank Transfers | | 1,711,002.80 | 1,998,444.16 | |
| | | | Subtotal | | 287,441.36 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $287,441.36 | $0.00 | |

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-74623 JEM | | | **Trustee:** | Jeffrey K. Kerr, Trustee (300510) | |
| **Case Name:** | SILVERTON FINANCIAL SERVICES, INC. | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | 9200-******62-66 - Checking Account | |
| **Taxpayer ID #:** | **-***1839 | | | **Blanket Bond:** | $200,000,000.00  (per case limit) | |
| **Period Ending:** | 03/31/12 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/06/09 | | Wire in from JPMorgan Chase Bank, N.A. account *******6266 | Wire in from JPMorgan Chase Bank, N.A. account *******6266 | 9999-000 | 50,000.00 | | 50,000.00 |
| 11/03/09 | | To Account #9200******6265 | Transfer to MMA | 9999-000 | | 50,000.00 | 0.00 |
| 12/15/09 | | From Account #9200******6268 | Transfer from MMA to DDA | 9999-000 | 279,623.53 | | 279,623.53 |
| 12/16/09 | 10101 | Parker, Hudson, Rainer & Dobbs LLP | Attorney for Trustee fees per order entered 12/16/09 (Doc #151) | 3210-000 | | 270,393.50 | 9,230.03 |
| 12/16/09 | 10102 | Parker, Hudson, Rainer & Dobbs LLP | Attorney for Trustee Expenses per order entered 12/16/09 (Doc #151) | 3220-000 | | 7,230.03 | 2,000.00 |
| 12/16/09 | 10103 | Porter Keadle Moore, LLP | Special Accountant for Trustee fees per order entered 12/16/09 (Doc #150) | 3410-580 | | 2,000.00 | 0.00 |
| 02/22/10 | | From Account #9200******6265 | Transfer from MMA to DDA | 9999-000 | 6,592.44 | | 6,592.44 |
| 02/22/10 | 10104 | Swerdlin & Company | Deferred Compensation Plan allocation reports per order entered 9/17/09 (Doc #108) | 2690-000 | | 6,592.44 | 0.00 |
| 03/25/10 | | From Account #9200******6268 | Close MMA and transfer funds to DDA | 9999-000 | 70,705.36 | | 70,705.36 |
| 03/25/10 | | From Account #9200******6265 | Transfer funds from MMA to DDA | 9999-000 | 119,662.44 | | 190,367.80 |
| 03/25/10 | 10105 | Parker, Hudson, Rainer & Dobbs LLP | Counsel for Trustee fees per Order entered 3/23/10 (Doc #168) | 3210-000 | | 180,803.50 | 9,564.30 |
| 03/25/10 | 10106 | Parker, Hudson, Rainer & Dobbs LLP | Counsel for Trustee expenses per Order entered 3/23/10 (Doc #168) | 3220-000 | | 2,318.20 | 7,246.10 |
| 03/25/10 | 10107 | Reliance Trust Co. | Deferred compensation fees through 3/31/10 per order entered 9/17/09 (Doc # 108) | 2690-000 | | 4,015.21 | 3,230.89 |
| 08/26/10 | | From Account #9200******6274 | Transfer from MMA to DDA | 9999-000 | 209,394.17 | | 212,625.06 |
| 08/26/10 | 10108 | Parker, Hudson, Rainer & Dobbs LLP | Attorney for Trustee fees per order entered 8/24/10 (Doc # 202) | 3210-000 | | 207,270.00 | 5,355.06 |
| 08/26/10 | 10109 | Parker, Hudson, Rainer & Dobbs | Attorney for Trustee Expenses per order | 3220-000 | | 2,124.17 | 3,230.89 |

| | | | **Subtotals :** | | **$735,977.94** | **$732,747.05** | |

## Form 2

### Cash Receipts And Disbursements Record

Page: 27

| | |
|---|---|
| **Case Number:** | 09-74623 JEM |
| **Case Name:** | SILVERTON FINANCIAL SERVICES, INC. |
| **Taxpayer ID #:** | **-***1839 |
| **Period Ending:** | 03/31/12 |

| | |
|---|---|
| **Trustee:** | Jeffrey K. Kerr, Trustee (300510) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******62-66 - Checking Account |
| **Blanket Bond:** | $200,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | LLP | entered 8/24/10 (Doc # 202) | | | | |
| 01/06/11 | | From Account #9200******6274 | Transfer from MMA to DDA | 9999-000 | 209,986.39 | | 213,217.28 |
| 01/06/11 | 10110 | Parker, Hudson, Rainer & Dobbs LLP | Attorney for Trustee fees per order entered 1/5/11 (Doc # 221) | 3210-000 | | 179,469.00 | 33,748.28 |
| 01/06/11 | 10111 | Parker, Hudson, Rainer & Dobbs LLP | Attorney for Trustee Expenses per order entered 1/5/11 (Doc # 221) | 3220-000 | | 751.89 | 32,996.39 |
| 01/06/11 | 10112 | Moore Stephens Tiller LLC | Special Tax Accountants for Trustee compensation per order entered 1/5/11 (Doc #222) | 3410-580 | | 29,740.50 | 3,255.89 |
| 01/06/11 | 10113 | Moore Stephens Tiller LLC | Special Tax Accountants for Trustee expenses per order entered 1/5/11 (Doc #222) | 3420-590 | | 25.00 | 3,230.89 |
| 03/03/11 | | From Account #9200******6274 | Transfer from MMA to DDA | 9999-000 | 55,617.13 | | 58,848.02 |
| 03/03/11 | 10114 | Optum Construction Group, LLC | Settlement agreement per order entered 3/2/11 (Doc #236) | 7100-000 | | 50,000.00 | 8,848.02 |
| 03/31/11 | 10115 | Jeffrey K. Kerr & Company, LLC | Reimbursement of Bond Premium Payment per order entered 3/30/11 (Doc #239) | 2300-000 | | 7,116.76 | 1,731.26 |
| 04/11/11 | 10116 | Mike Rubio | Preparation of Final Form 5500 per Order entered 8/7/09 (Doc #79) | 3410-580 | | 1,287.00 | 444.26 |
| 05/03/11 | | From Account #9200******6267 | Transfer from MMA to DDA | 9999-000 | 100,000.00 | | 100,444.26 |
| 05/13/11 | 10117 | Parker, Hudson, Rainer & Dobbs LLP | Attorney for Trustee fees per order entered 5/12/11 (Doc # 244) | 3210-000 | | 99,421.00 | 1,023.26 |
| 05/13/11 | 10118 | Parker, Hudson, Rainer & Dobbs LLP | Attorney for Trustee Expenses per order entered 5/12/11 (Doc # 244) | 3220-000 | | 501.64 | 521.62 |
| 09/08/11 | | From Account #9200******6226 | TRANSFER FROM MMA TO DDA | 9999-000 | 75,994.05 | | 76,515.67 |
| 09/08/11 | 10119 | Parker, Hudson, Rainer & Dobbs | Attorney for Trustee fees per order entered | 3210-000 | | 75,069.00 | 1,446.67 |

| | | | **Subtotals :** | | **$441,597.57** | **$443,381.79** | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-74623 JEM |
| Case Name: | SILVERTON FINANCIAL SERVICES, INC. |
| Taxpayer ID #: | **-***1839 |
| Period Ending: | 03/31/12 |

| | |
|---|---|
| Trustee: | Jeffrey K. Kerr, Trustee (300510) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******62-66 - Checking Account |
| Blanket Bond: | $200,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | LLP | 9/08/11 (Doc # 253) | | | | |
| 09/08/11 | 10120 | Parker, Hudson, Rainer & Dobbs LLP | Attorney for Trustee Expenses per order entered 9/08/11 (Doc # 253) | 3220-000 | | 925.05 | 521.62 |
| 01/09/12 | | From Account #9200******6226 | Transfer from MMA to DDA | 9999-000 | 7,525.44 | | 8,047.06 |
| 01/09/12 | 10121 | Jeffrey K. Kerr & Company, LLC | Reimbursement of Bond Premium Payment per order entered 3/30/11 (Doc #239) | 2300-000 | | 7,525.44 | 521.62 |
| 02/02/12 | | From Account #9200******6226 | Transfer from MMA to DDA | 9999-000 | 57,378.19 | | 57,899.81 |
| 02/02/12 | 10122 | Moore Stephens Tiller LLC | Special Tax Accountants for Trustee compensation per order entered 2/1/12 (Doc # 278) | 3410-580 | | 12,940.00 | 44,959.81 |
| 02/02/12 | 10123 | Parker, Hudson, Rainer & Dobbs LLP | Attorney for Trustee fees per order entered 2/1/12 (Doc # 275) | 3210-000 | | 43,041.00 | 1,918.81 |
| 02/02/12 | 10124 | Parker, Hudson, Rainer & Dobbs LLP | Attorney for Trustee Expenses per order entered 2/1/12 (Doc # 275) | 3220-000 | | 1,397.19 | 521.62 |
| 02/14/12 | | From Account #9200******6265 | Transfer funds to DDA | 9999-000 | 0.08 | | 521.70 |
| 02/14/12 | | From Account #9200******6267 | Transfer funds to DDA | 9999-000 | 2.55 | | 524.25 |
| 02/14/12 | | From Account #9200******6270 | Transfer funds to DDA | 9999-000 | 4.60 | | 528.85 |
| 02/14/12 | | From Account #9200******6269 | Transfer funds to DDA | 9999-000 | 1.02 | | 529.87 |
| 02/14/12 | | From Account #9200******6271 | Transfer funds to DDA | 9999-000 | 4.55 | | 534.42 |
| 02/14/12 | | From Account #9200******6272 | Transfer funds to DDA | 9999-000 | 33.22 | | 567.64 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.03 | 542.61 |
| 03/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -25.03 | 567.64 |

| | | | | Subtotals : | $64,949.65 | $65,828.68 | |

{} Asset reference(s)

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-74623 JEM | |
| **Case Name:** | SILVERTON FINANCIAL SERVICES, INC. | |
| | | |
| **Taxpayer ID #:** | **-***1839 | |
| **Period Ending:** | 03/31/12 | |

| | |
|---|---|
| **Trustee:** | Jeffrey K. Kerr, Trustee (300510) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******62-66 - Checking Account |
| **Blanket Bond:** | $200,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 1,242,525.16 | 1,241,957.52 | $567.64 |
| | | | Less: Bank Transfers | | 1,242,525.16 | 50,000.00 | |
| | | | **Subtotal** | | **0.00** | **1,191,957.52** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$1,191,957.52** | |

{} Asset reference(s)

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| Case Number: | 09-74623 JEM | Trustee: | Jeffrey K. Kerr, Trustee (300510) |
|---|---|---|---|
| Case Name: | SILVERTON FINANCIAL SERVICES, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******62-67 - Silverton Ins. Company |
| Taxpayer ID #: | **-***1839 | Blanket Bond: | $200,000,000.00  (per case limit) |
| Period Ending: | 03/31/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/06/09 | | Wire in from JPMorgan Chase Bank, N.A. account ********6267 | Wire in from JPMorgan Chase Bank, N.A. account ********6267 | 9999-000 | 21.34 | | 21.34 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.01 | | 21.35 |
| 12/23/10 | {11} | Silverton Insurance Company | Receipt of funds from Silverton Insurance Company account . Initial receipt of $2.6 million on 10/1/09 less administration of non-bankruptcy company (Doc #108) | 1129-000 | 935,069.94 | | 935,091.29 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 10.24 | | 935,101.53 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 39.71 | | 935,141.24 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 35.87 | | 935,177.11 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 39.69 | | 935,216.80 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 38.42 | | 935,255.22 |
| 05/03/11 | | To Account #9200******6266 | Transfer from MMA to DDA | 9999-000 | | 100,000.00 | 835,255.22 |
| 05/03/11 | | To Account #9200******6226 | Adjust Principal via TIA Rollover | 9999-000 | | 835,255.22 | 0.00 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.55 | | 2.55 |
| 02/14/12 | | To Account #9200******6266 | Transfer funds to DDA | 9999-000 | | 2.55 | 0.00 |

|  | | | | Subtotals : | $935,257.77 | $935,257.77 | |

{} Asset reference(s)

Printed: 08/09/2012 11:51 AM    V.13.03

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-74623 JEM | |
| **Case Name:** | SILVERTON FINANCIAL SERVICES, INC. | |
| | | |
| **Taxpayer ID #:** | **-***1839 | |
| **Period Ending:** | 03/31/12 | |

| | |
|---|---|
| **Trustee:** | Jeffrey K. Kerr, Trustee (300510) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******62-67 - Silverton Ins. Company |
| **Blanket Bond:** | $200,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 935,257.77 | 935,257.77 | $0.00 |
| | | | Less: Bank Transfers | | 21.34 | 935,257.77 | |
| | | | **Subtotal** | | **935,236.43** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$935,236.43** | **$0.00** | |

{} Asset reference(s)

Printed: 08/09/2012 11:51 AM    V.13.03

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

| Case Number: | 09-74623 JEM | Trustee: | Jeffrey K. Kerr, Trustee (300510) |
|---|---|---|---|
| Case Name: | SILVERTON FINANCIAL SERVICES, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******62-68 - ServisFirst release LOC |
| Taxpayer ID #: | **-***1839 | Blanket Bond: | $200,000,000.00  (per case limit) |
| Period Ending: | 03/31/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/29/09 | {3} | ServisFirst | Release of collateral for LOC | 1129-000 | 850,276.79 | | 850,276.79 |
| 10/30/09 | Int | The Bank of New York Mellon | Interest posting at  0.0750% | 1270-000 | 5.24 | | 850,282.03 |
| 11/03/09 | | ACCOUNT FUNDED:<br>9200******6220 | Transfer funds to TIA account | 9999-000 | | 500,000.00 | 350,282.03 |
| 11/30/09 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 23.36 | | 350,305.39 |
| 12/15/09 | | To Account #9200******6266 | Transfer from MMA to DDA | 9999-000 | | 279,623.53 | 70,681.86 |
| 12/31/09 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 12.24 | | 70,694.10 |
| 01/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 4.21 | | 70,698.31 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 3.79 | | 70,702.10 |
| 03/25/10 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0000% | 1270-000 | 3.26 | | 70,705.36 |
| 03/25/10 | | To Account #9200******6266 | Close MMA and transfer funds to DDA | 9999-000 | | 70,705.36 | 0.00 |

|  | | | ACCOUNT TOTALS | | 850,328.89 | 850,328.89 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 0.00 | 850,328.89 | |
| | | | Subtotal | | 850,328.89 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $850,328.89 | $0.00 | |

{} Asset reference(s)

Printed: 08/09/2012 11:51 AM    V.13.03

## Form 2

Page: 33

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-74623 JEM | |
| **Case Name:** | SILVERTON FINANCIAL SERVICES, INC. | |
| | | |
| **Taxpayer ID #:** | **-***1839 | |
| **Period Ending:** | 03/31/12 | |

| | |
|---|---|
| **Trustee:** | Jeffrey K. Kerr, Trustee (300510) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******62-69 - SIS Capital Distribution |
| **Blanket Bond:** | $200,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/26/09 | {11} | SILVERTON INSURANCE SERVICES, LLC | Liquidation of Silverton Insurance Company | 1129-000 | 247,914.80 | | 247,914.80 |
| 10/30/09 | Int | The Bank of New York Mellon | Interest posting at  0.0750% | 1270-000 | 2.54 | | 247,917.34 |
| 11/03/09 | | ACCOUNT FUNDED: 9200******6221 | Transfer funds to TIA account | 9999-000 | | 247,917.34 | 0.00 |
| 11/30/09 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.02 | | 1.02 |
| 02/14/12 | | To Account #9200******6266 | Transfer funds to DDA | 9999-000 | | 1.02 | 0.00 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | 247,918.36 | 247,918.36 | $0.00 |
| Less: Bank Transfers | 0.00 | 247,918.36 | |
| **Subtotal** | 247,918.36 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $247,918.36 | $0.00 | |

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-74623 JEM | |
| **Case Name:** | SILVERTON FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***1839 | |
| **Period Ending:** | 03/31/12 | |

| | |
|---|---|
| **Trustee:** | Jeffrey K. Kerr, Trustee (300510) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******62-70 - Wachovia Funds 3851 |
| **Blanket Bond:** | $200,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/08/09 | | Wachovia Bank | Transfer of Wachovia Funds | | | 1,197,325.47 | | 1,197,325.47 |
| | {5} | | Transfer of Wachovia Funds | 1,197,350.47 | 1129-000 | | | 1,197,325.47 |
| | {5} | | Wire fees | -25.00 | 1129-000 | | | 1,197,325.47 |
| 12/31/09 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | | 1270-000 | 57.40 | | 1,197,382.87 |
| 01/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | | 1270-000 | 71.19 | | 1,197,454.06 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | | 1270-000 | 64.30 | | 1,197,518.36 |
| 03/03/10 | | ACCOUNT FUNDED: 9200******6222 | Transfer funds to TIA account | | 9999-000 | | 1,197,518.36 | 0.00 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | | 1270-000 | 4.60 | | 4.60 |
| 02/14/12 | | To Account #9200******6266 | Transfer funds to DDA | | 9999-000 | | 4.60 | 0.00 |
| | | **ACCOUNT TOTALS** | | | | 1,197,522.96 | 1,197,522.96 | $0.00 |
| | | Less: Bank Transfers | | | | 0.00 | 1,197,522.96 | |
| | | **Subtotal** | | | | 1,197,522.96 | 0.00 | |
| | | Less: Payments to Debtors | | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | | **$1,197,522.96** | **$0.00** | |

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-74623 JEM | |
| **Case Name:** | SILVERTON FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***1839 | |
| **Period Ending:** | 03/31/12 | |

| | |
|---|---|
| **Trustee:** | Jeffrey K. Kerr, Trustee (300510) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******62-71 - Tax Refund Escrow Account |
| **Blanket Bond:** | $200,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/09 | {18} | Georgia Department of Revenue | Georgia Tax Refund 20002681420 | 1124-000 | 524,872.00 | | 524,872.00 |
| 12/07/09 | {18} | Georgia Department of Revenue | 2008 Georgia State Income Tax Refund | 1124-000 | 275,000.00 | | 799,872.00 |
| 12/31/09 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 43.86 | | 799,915.86 |
| 01/11/10 | {22} | UNITED STATES TREASURY | 2007 IRS TAX REFUND | 1224-000 | 386,252.65 | | 1,186,168.51 |
| 01/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 62.37 | | 1,186,230.88 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 63.70 | | 1,186,294.58 |
| 03/03/10 | | ACCOUNT FUNDED: 9200******6223 | Transfer funds to TIA account | 9999-000 | | 1,186,294.58 | 0.00 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 4.55 | | 4.55 |
| 02/14/12 | | To Account #9200******6266 | Transfer funds to DDA | 9999-000 | | 4.55 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,186,299.13 | 1,186,299.13 | $0.00 |
| Less: Bank Transfers | 0.00 | 1,186,299.13 | |
| **Subtotal** | 1,186,299.13 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,186,299.13** | **$0.00** | |

{} Asset reference(s)

## Form 2

Page: 36

## Cash Receipts And Disbursements Record

| Case Number: | 09-74623 JEM | | Trustee: | Jeffrey K. Kerr, Trustee (300510) |
|---|---|---|---|---|
| Case Name: | SILVERTON FINANCIAL SERVICES, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******62-72 - Deferred Compens. Plan |
| Taxpayer ID #: | **-***1839 | | Blanket Bond: | $200,000,000.00   (per case limit) |
| Period Ending: | 03/31/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/01/10 | {19} | Reliance Trust Company | Rabbi Trust Assets | 1129-000 | 3,463,192.93 | | 3,463,192.93 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 199.25 | | 3,463,392.18 |
| 05/18/10 | {19} | Reliance Trust Company | Rabbi Trust Assets | 1129-000 | 682.85 | | 3,464,075.03 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 205.93 | | 3,464,280.96 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 199.32 | | 3,464,480.28 |
| 07/02/10 | | ACCOUNT FUNDED:<br>9200******6224 | Transfer funds to TIA account | 9999-000 | | 3,464,480.28 | 0.00 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 33.22 | | 33.22 |
| 02/14/12 | | To Account #9200******6266 | Transfer funds to DDA | 9999-000 | | 33.22 | 0.00 |

|  | | | ACCOUNT TOTALS | | 3,464,513.50 | 3,464,513.50 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 0.00 | 3,464,513.50 | |
| | | | **Subtotal** | | **3,464,513.50** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$3,464,513.50** | **$0.00** | |

{} Asset reference(s)

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-74623 JEM |
| **Case Name:** | SILVERTON FINANCIAL SERVICES, INC. |
| **Taxpayer ID #:** | **-***1839 |
| **Period Ending:** | 03/31/12 |

| | |
|---|---|
| **Trustee:** | Jeffrey K. Kerr, Trustee (300510) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******62-73 - SILVERTON CAPITAL CORP |
| **Blanket Bond:** | $200,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | **0.00** | **0.00** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Printed: 08/09/2012 11:51 AM     V.13.03

# Form 2

## Cash Receipts And Disbursements Record

Page: 38

| Case Number: | 09-74623 JEM | Trustee: | Jeffrey K. Kerr, Trustee (300510) |
|---|---|---|---|
| Case Name: | SILVERTON FINANCIAL SERVICES, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******62-74 - Paces Battle Group |
| Taxpayer ID #: | **-***1839 | Blanket Bond: | $200,000,000.00  (per case limit) |
| Period Ending: | 03/31/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/10 | {10} | Frank Brown | Proceeds from the closing of the Paces Battle Group, Inc. | 1121-000 | 40,131.36 | | 40,131.36 |
| 08/03/10 | {10} | Charles I. Miller | Proceeds from the closing of the Paces Battle Group, Inc. | 1121-000 | 40,131.37 | | 80,262.73 |
| 08/03/10 | {10} | Paces Battle Group, Inc. | Proceeds from the closing of the Paces Battle Group, Inc. | 1121-000 | 543,433.92 | | 623,696.65 |
| 08/26/10 | | To Account #9200******6266 | Transfer from MMA to DDA | 9999-000 | | 209,394.17 | 414,302.48 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 31.08 | | 414,333.56 |
| 09/02/10 | | ACCOUNT FUNDED:<br>9200******6225 | Transfer funds to TIA account | 9999-000 | | 414,333.56 | 0.00 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.34 | | 0.34 |
| 01/03/11 | {10} | Paces Battle Group, Inc. | Resolution of FDIC Dispute | 1121-000 | 15,600.00 | | 15,600.34 |
| 01/03/11 | | From Account #9200******6225 | Adjust Principal via TIA Rollover | 9999-000 | 250,000.00 | | 265,600.34 |
| 01/06/11 | | To Account #9200******6266 | Transfer from MMA to DDA | 9999-000 | | 209,986.39 | 55,613.95 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.82 | | 55,615.77 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.27 | | 55,617.04 |
| 03/03/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0300% | 1270-000 | 0.09 | | 55,617.13 |
| 03/03/11 | | To Account #9200******6266 | Transfer from MMA to DDA | 9999-000 | | 55,617.13 | 0.00 |

| | | | | Subtotals : | $889,331.25 | $889,331.25 | |

{} Asset reference(s)                                                                                              Printed: 08/09/2012 11:51 AM    V.13.03

## Form 2

Page: 39

### Cash Receipts And Disbursements Record

| Case Number: | 09-74623 JEM | | Trustee: | Jeffrey K. Kerr, Trustee (300510) |
| --- | --- | --- | --- | --- |
| Case Name: | SILVERTON FINANCIAL SERVICES, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******62-74 - Paces Battle Group |
| Taxpayer ID #: | **-***1839 | | Blanket Bond: | $200,000,000.00  (per case limit) |
| Period Ending: | 03/31/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | **ACCOUNT TOTALS** | | 889,331.25 | 889,331.25 | $0.00 |
| | | | Less: Bank Transfers | | 250,000.00 | 889,331.25 | |
| | | | **Subtotal** | | 639,331.25 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$639,331.25** | **$0.00** | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
| --- | --- | --- | --- |
| **MMA # ***-*****62-65** | 1,726,002.80 | 15,000.00 | 0.00 |
| **Checking # ***-*****62-66** | 0.00 | 0.00 | 0.00 |
| **MMA # ***-*****62-67** | 2,616,362.41 | 2,616,341.07 | 0.00 |
| **MMA # ***-*****62-68** | 0.00 | 0.00 | 0.00 |
| **Checking # 9200-******62-19** | 3,676.93 | 0.00 | 1,778,349.25 |
| **Checking # 9200-******62-20** | 963.21 | 0.00 | 500,963.21 |
| **Checking # 9200-******62-21** | 27,732.47 | 0.00 | 275,649.81 |
| **Checking # 9200-******62-22** | 1,783.05 | 0.00 | 1,199,301.41 |
| **Checking # 9200-******62-23** | 22,304,517.15 | 0.00 | 23,490,811.73 |
| **Checking # 9200-******62-24** | 3,020.51 | 46,732.54 | 3,420,768.25 |
| **Checking # 9200-******62-25** | 72.91 | 0.00 | 164,406.47 |
| **Checking # 9200-******62-26** | 115.65 | 0.00 | 791,990.07 |
| **Checking # 9200-******62-65** | 287,441.36 | 0.00 | 0.00 |
| **Checking # 9200-******62-66** | 0.00 | 1,191,957.52 | 567.64 |
| **Checking # 9200-******62-67** | 935,236.43 | 0.00 | 0.00 |
| **MMA # 9200-******62-68** | 850,328.89 | 0.00 | 0.00 |
| **Checking # 9200-******62-69** | 247,918.36 | 0.00 | 0.00 |

{} Asset reference(s)

Printed: 08/09/2012 11:51 AM     V.13.03

**Form 2**

Page: 40

## Cash Receipts And Disbursements Record

| Case Number: | 09-74623 JEM | Trustee: | Jeffrey K. Kerr, Trustee (300510) |
|---|---|---|---|
| Case Name: | SILVERTON FINANCIAL SERVICES, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******62-74 - Paces Battle Group |
| Taxpayer ID #: | **-***1839 | Blanket Bond: | $200,000,000.00   (per case limit) |
| Period Ending: | 03/31/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Checking # 9200-******62-70 | | 1,197,522.96 | 0.00 | 0.00 |
| | | | Checking # 9200-******62-71 | | 1,186,299.13 | 0.00 | 0.00 |
| | | | Checking # 9200-******62-72 | | 3,464,513.50 | 0.00 | 0.00 |
| | | | MMA # 9200-******62-73 | | 0.00 | 0.00 | 0.00 |
| | | | MMA # 9200-******62-74 | | 639,331.25 | 0.00 | 0.00 |
| | | | | | $35,492,838.97 | $3,870,031.13 | $31,622,807.84 |

{} Asset reference(s)

## EXHIBIT B

**Proposed Interim Distribution**

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA
### ATLANTA DIVISION

| | |
|---|---|
| IN RE | CHAPTER 7 |
| SILVERTON FINANCIAL SERVICES, INC. | CASE NO. 09-74623-JEM |
| Debtor. | |

## EXHIBIT B

PRIORITY CLAIMS:

| CLAIM NO. | CLAIMANT | ALLOWED AMOUNT | PROPOSED AMOUNT | |
|---|---|---|---|---|
| 78P | Monica Anderton | $10,950.00 | $7,812.82 | * |
| 79P | Kathleen H. Rethelford | $10,950.00 | $7,812.82 | * |
| 80P | Edward A. Peters | $10,950.00 | $7,812.82 | * |
| 84P | Brian Bueche | $10,950.00 | $7,812.82 | * |
| 85P | Augustus Trahan | $10,950.00 | $7,812.82 | * |
| 87P | Allan B. Jones | $10,950.00 | $7,812.82 | * |
| 111P | Kellie Endres | $10,950.00 | $7,812.82 | * |
| 112P | Brett Rawls | $10,950.00 | $7,812.82 | * |
| 116P | Ronald M. Turbayne | $10,950.00 | $7,812.82 | * |
| | Georgia Department of Revenue (Employee Inc. Tax) | | $985.50 | |
| | Internal Revenue Service (Employee Medicare) | | $1,429.02 | |
| | Internal Revenue Service (Employee FICA) | | $6,110.10 | |
| | Internal Revenue Service (Employee Income Tax) | | $19,710.00 | |
| | Georgia Department of Revenue (Employer SUTA) | | $229.50 | |
| | Internal Revenue Service (Employer Medicare) | | $1,429.02 | |
| | Internal Revenue Service (Employer FUTA) | | $3,906.00 | |
| | Internal Revenue Service (Employer FICA) | | $6,110.10 | |
| | TOTAL PRIORITY CLAIMS | $98,550.00 | $110,224.62 | |

* Proposed amount is net of taxes withheld

UNSECURED CLAIMS:

| CLAIM NO. | CLAIMANT | ALLOWED AMOUNT | PROPOSED AMOUNT | |
|---|---|---|---|---|
| 1 | First National Bank | $0.00 | $0.00 | |
| 2 | Citizens Bank of Lafayette, TN | $0.00 | $0.00 | |
| 3 | Peoples State Bank and Trust | $0.00 | $0.00 | |
| 4 | Wells Fargo Bank | $25,736,865.21 | $3,195,664.62 | ** |
| 5 | ServisFirst Bank | $0.00 | $0.00 | |

| CLAIM NO. | CLAIMANT | ALLOWED AMOUNT | PROPOSED AMOUNT |
|---|---|---|---|
| 6 | ServisFirst Bank | $0.00 | $0.00 |
| 7 | Peoples Bank of Bedford County | $0.00 | $0.00 |
| 8 | Dun & Bradstreet | $38,705.00 | $4,805.88 |
| 9 | Traders National Bank | $0.00 | $0.00 |
| 10 | Jeff Coursey | $27,612.00 | $3,428.49 |
| 11 | Park Sterling Bank | $0.00 | $0.00 |
| 12 | West Central Georgia | $0.00 | $0.00 |
| 13 | Williamsburg First National Bank | $0.00 | $0.00 |
| 14 | The Citizens Bank of Swainsboro | $0.00 | $0.00 |
| 15 | Bank of Walker County | $0.00 | $0.00 |
| 16 | The Paducah Bank and Trust Company | $0.00 | $0.00 |
| 17 | Brantley Bank and Trust Company | $0.00 | $0.00 |
| 18 | The Lauderdale County Bank | $0.00 | $0.00 |
| 19 | Federated Bank | $0.00 | $0.00 |
| 20 | Federated Bank | $0.00 | $0.00 |
| 21 | Premier Bank of the South | $0.00 | $0.00 |
| 22 | Citizens Bank of Morgantown Inc | $0.00 | $0.00 |
| 23 | Southern Bank | $0.00 | $0.00 |
| 24 | Community Bank of the Cumberlands | $0.00 | $0.00 |
| 25 | Bank of Dooly | $0.00 | $0.00 |
| 26 | Waccamaw Bank | $0.00 | $0.00 |
| 27 | First National Bank of Brundidge | $0.00 | $0.00 |
| 28 | Peoples State Bank of Commerce | $0.00 | $0.00 |
| 29 | F M Bank and Trust Company | $0.00 | $0.00 |
| 30 | Bankmeridian NA | $0.00 | $0.00 |
| 31 | Brock E Fredette | $214,425.85 | $26,624.58 |
| 32 | Valley State Bank | $0.00 | $0.00 |
| 33 | Mount Vernon Bank | $0.00 | $0.00 |
| 34 | Southern Independent Bank | $0.00 | $0.00 |
| 35 | Headland National Bank | $0.00 | $0.00 |
| 36 | Patriot Bank of Georgia | $0.00 | $0.00 |
| 37 | Patriot Bank of Georgia | $0.00 | $0.00 |
| 38 | Patriot Bank of Georgia | $0.00 | $0.00 |
| 39 | Patriot Bank of Georgia | $0.00 | $0.00 |
| 40 | American National Bank | $0.00 | $0.00 |
| 41 | HomeTown Bank of Alabama | $0.00 | $0.00 |
| 42 | Wilson Bank and Trust | $0.00 | $0.00 |
| 43 | Spirit Bank | $0.00 | $0.00 |
| 44 | Rabun County Bank | $0.00 | $0.00 |
| 45 | Internal Revenue Service | $0.00 | $0.00 |
| 46 | Bank of Bradford | $0.00 | $0.00 |
| 47 | Carroll Bank and Trust | $0.00 | $0.00 |
| 48 | First Peoples Bank | $0.00 | $0.00 |

| CLAIM NO. | CLAIMANT | ALLOWED AMOUNT | PROPOSED AMOUNT | |
|---|---|---|---|---|
| 49 | First Federal Bank | $0.00 | $0.00 | |
| 50 | First National Bank of Manchester | $0.00 | $0.00 | |
| 51 | Peoples Bank and Trust Company | $0.00 | $0.00 | |
| 52 | First Commerce Bank | $0.00 | $0.00 | |
| 53 | Peoples Bank and Trust Co Clinton County | $0.00 | $0.00 | |
| 54 | Sandhills Bank | $0.00 | $0.00 | |
| 55 | First Citizens Bank | $0.00 | $0.00 | |
| 56 | Jacksonville Bancorp Inc | $0.00 | $0.00 | |
| 57 | Bank of Wrightsville | $0.00 | $0.00 | |
| 58 | Century Bank of Georgia | $0.00 | $0.00 | |
| 59 | Farmers and Merchants Bank | $0.00 | $0.00 | |
| 60 | State Bank & Trust Company | $0.00 | $0.00 | |
| 61 | First National Bank | $0.00 | $0.00 | |
| 62 | City Bank of Hartford | $0.00 | $0.00 | |
| 63 | Progress Bank and Trust | $0.00 | $0.00 | |
| 64 | Gwinnett Community Bank | $0.00 | $0.00 | |
| 65 | First Bank of Coastal Georgia | $0.00 | $0.00 | |
| 66 | The Four County Bank | $0.00 | $0.00 | |
| 67 | First Sentry Bancshares | $0.00 | $0.00 | |
| 68 | Pinnacle National Bank | $31,125,935.50 | $3,864,808.32 | |
| 69 | AuburnBank | $0.00 | $0.00 | |
| 70 | Bank of Perry County | $0.00 | $0.00 | |
| 71 | First United Bank of Hopkins County | $0.00 | $0.00 | |
| 72 | First State Bank of Randolph County | $0.00 | $0.00 | |
| 73 | First State Bank of Randolph County | $0.00 | $0.00 | |
| 74 | First State Bank of Randolph County | $0.00 | $0.00 | |
| 75 | Citizens Bank of Washington County | $0.00 | $0.00 | |
| 76 | Citizens Bank of Fayette | $0.00 | $0.00 | |
| 77 | Sum Financial Corporation | $0.00 | $0.00 | |
| 78 | Monica Z Anderton | $419,279.90 | $52,060.65 | |
| 79 | Kathleen H. Rethelford | $318,995.37 | $39,608.64 | |
| 80 | Edward A. Peters | $418,355.04 | $51,945.81 | |
| 81 | Graham Holdings, Inc. | $0.00 | $0.00 | |
| 82 | Justin S Perry | $26,902.60 | $3,340.41 | |
| 83 | First Chatham Bank | $0.00 | $0.00 | |
| 84 | Brian D Bueche | $190,057.45 | $23,598.83 | |
| 85 | Augustus P Trahan | $64,560.46 | $8,016.27 | |
| 86 | Independence Bank | $0.00 | $0.00 | |
| 87 | Allan B. Jones | $626,440.68 | $77,783.14 | |
| 88 | Peoples Bank of North Alabama | $0.00 | $0.00 | |
| 89 | Pelham Banking Company | $0.00 | $0.00 | |
| 90 | Wilmington Trust Company | $10,428,759.96 | $1,294,905.92 | ** |
| 91 | Optum Construction Group | $766,303.02 | $44,612.19 | |

| CLAIM NO. | CLAIMANT | ALLOWED AMOUNT | PROPOSED AMOUNT |
|---|---|---|---|
| 92 | The Bank of Milan | $0.00 | $0.00 |
| 93 | William T. Norman | $25,048.00 | $3,110.13 |
| 94 | Marshall S. Bennett | $157,500.00 | $19,556.27 |
| 95 | The Farmers Bank | $0.00 | $0.00 |
| 96 | Silverton Mortgage Specialists | $0.00 | $0.00 |
| 97 | Glennville Bank | $0.00 | $0.00 |
| 98 | Tippins Bank and Trust Company | $0.00 | $0.00 |
| 99 | Jon S Wright | $1,052,625.90 | $130,701.21 |
| 100 | The Nashville Holding Company | $0.00 | $0.00 |
| 101 | Bank of Walterboro | $0.00 | $0.00 |
| 102 | Trinity Bank | $0.00 | $0.00 |
| 103 | Magnolia Bankshares Inc. | $0.00 | $0.00 |
| 104 | Magnolia Bankshares Inc. | $0.00 | $0.00 |
| 105 | Mountain 1st Bank and Trust Company | $0.00 | $0.00 |
| 106 | Escambia County Bank | $0.00 | $0.00 |
| 107 | Bank of Ripley | $0.00 | $0.00 |
| 108 | Madison County Bank | $0.00 | $0.00 |
| 109 | Thomas W Neal | $41,748.88 | $5,183.83 |
| 110 | High Point Bank and Trust | $0.00 | $0.00 |
| 111 | Kellie Endres | $326,441.37 | $40,533.19 |
| 112 | Brett S Rawls | $53,148.00 | $6,599.22 |
| 113 | Joseph E. Bagwell | $0.00 | $0.00 |
| 114 | Countybank | $0.00 | $0.00 |
| 115 | First Port City Bank | $0.00 | $0.00 |
| 116 | Ronald M. Turbayne | $28,728.49 | $3,567.13 |
| 117 | Countybank | $0.00 | $0.00 |
| 118 | First Federal Savings and Loan Assoc | $0.00 | $0.00 |
| 119 | Countybank | $0.00 | $0.00 |
| 120 | Countybank | $0.00 | $0.00 |
| 121 | Mid Carolina Bank | $0.00 | $0.00 |
| 122 | Farmers State Bank | $0.00 | $0.00 |
| 123 | Farmers State Bank | $0.00 | $0.00 |
| 124 | Farmers State Bank | $0.00 | $0.00 |
| 125 | FDIC | $0.00 | $0.00 |
| 126 | Cobb County Tax Commissioner | $0.00 | $0.00 |
|  | TOTAL UNSECURED CLAIMS | $72,088,438.68 | $8,900,454.73 |

** This amount will be distributed to Pinnacle National Bank pursuant to court order; *see* para.36 of Motion.

TOTAL DISTRIBUTION:                                        $ 9,010,679.35